IN THE MATTER OF DANIEL McFADDEN.

No. 79-57.
Submitted Nov. 29, 1979.
Decided Jan. 16, 1980.
605 P.2d 599.

Daniel McFadden, pro se.

Mike Greely, Atty. Gen., Helena, John G. Winston, County Atty., Butte, for respondent.

MR. JUSTICE SHEA delivered the opinion of the Court.

This is an original petition for post-conviction relief by Daniel McFadden, an inmate of the Montana State Prison. Petitioner contends that he is entitled to designation as a "nondangerous offender for purposes of parole eligibility" under the provisions of section 46-18-404(1), MCA. Designation as a nondangerous offender enables a prisoner to be eligible for parole after he has served one-quarter of his sentence.

On September 14, 1978, petitioner entered a guilty plea on a felony charge of theft; and the Silver Bow County District Court ordered an evaluation and a presentence investigation. The diagnostic and evaluation final report recommended that petitioner be given a ten year sentence with nine years suspended. The adult parole and probation officer conducted a presentence investigation and recommended a ten year sentence with nine years suspended. The reports did not recommend that petitioner be designated a dangerous offender. On November 9, 1978, the District Court sentenced petitioner to ten years in prison with five years suspended, and designated him as a dangerous offender.

Petitioner contends that he is entitled to designation as a nondangerous offender under section 46-18-404(1), MCA. Although this statute was amended by the legislature in 1979, the instant case must be considered in accordance with the statutory provisions in effect at the time of sentencing in November 1978. Section 46-18-404(1)(a) is not applicable, since during the five years preceding the commission of his offense, petitioner had not been convicted of, or incarcerated for, an offense for which a sentence in excess of one year could have been imposed. Apparently in accordance with section 46-18-404(1)(b) the District Court determined

that petitioner represented a substantial danger to other persons or society, and designated him a dangerous offender.

Under section 46-18-404(1)(b), MCA, an individual may be designated a dangerous offender, if, in the discretion of the sentencing court, he is determined to represent a substantial danger to other persons or society; however, more than a mere recital of the statutory language is required. The sentencing court must articulate its reasons underlying its determination. The record reveals that the District Court never found that petitioner represented a substantial danger to other persons or society; but rather concluded that petitioner was not rehabilitatable because he had not been truthful with the court. Based upon that conclusion, the District Court designated petitioner a dangerous offender. The designation of petitioner as a dangerous offender is not supported by substantial credible evidence.

The District Court erred in designating petitioner as a dangerous offender; therefore, the cause is remanded with directions to designate the petitioner as a nondangerous offender for purposes of parole eligibility.

MR. CHIEF JUSTICE HASWELL and JUSTICES DALY, HARRISON and SHEEHY concur.